**HEWLETT–PACKARD COMPANY, a corporation, Plaintiff–Appellant,**

v.

**ACE PROPERTY AND CASUALTY INSURANCE COMPANY, a corporation, Defendant–Appellee.**

No. 09–15880.

United States Court of Appeals, Ninth Circuit.

Submitted April 13, 2010.*

Filed May 5, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

James A. Lowe, Esquire, Gauntlett & Associates, Irvine, CA, Thomas M. Peterson, Morgan Lewis & Bockius, LLP, San Francisco, CA, for Plaintiff–Appellant.

Bradley M. Zamczyk, Esquire, Robert J. Romero, Hinshaw & Culbertson LLP, San Francisco, CA, Steven Harris Bergman, O'Melveny & Myers LLP, Los Angeles, CA, for Defendant–Appellee.

Before: KOZINSKI, Chief Judge, NOONAN and CALLAHAN, Circuit Judges.

## MEMORANDUM **

Hewlett Packard Company ("HP") appeals the dismissal of its claim for bad faith breach of the duty to defend against ACE Property and Casualty Insurance Company ("ACE"). We have jurisdiction pursuant to 28 U.S.C. § 1291, and our review is de novo. *Ellis v. City of San Diego,* 176 F.3d 1183, 1188 (9th Cir.1999).

The two-year statute of limitations on HP's claim was tolled until the underlying action was terminated by final judgment. *Lambert v. Commonwealth Land Title Ins. Co.,* 53 Cal.3d 1072, 282 Cal.Rptr. 445, 811 P.2d 737, 739 (1991). Here, judgment was entered in the underlying action on April 5, 2000, and HP did not file its bad faith claim until two years and twelve days after that date. Although ACE never unequivocally rejected HP's tender, the underlying action concluded without ACE undertaking HP's defense. Thus, there was no question that ACE had refused the defense, and that the statute began to run

on that date. Accordingly, HP's claim was untimely filed.

HP is not entitled to further tolling of the statute since this case is governed by *Lambert* rather than cases involving the more liberal tolling principles applied in "several remedies" cases. *See Daviton v. Columbia/HCA Healthcare Corp.,* 241 F.3d 1131, 1137–38 (9th Cir.2001) (en banc) (explaining California's test for equitable tolling in "several remedies" cases).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.